**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Manuel OROPEZA–ANGELES,**
**Defendant–Appellant.**

No. 04–50424.
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided June 29, 2006.

Joseph H. Gay, Jr, Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Anthony Martin Smith, Law Office of Anthony M. Smith, San Antonio, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and
WIENER and DeMOSS, Circuit Judges.

PER CURIAM: *

Manuel Oropeza–Angeles (Oropeza) appeals from his 48–month sentence and conviction following his guilty plea to illegal reentry following deportation. 8 U.S.C. § 1326(a),(b). Oropeza's brief can be construed as challenging, for the first time on appeal, the district court's mandatory application of the Sentencing Guidelines in violation of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), an argument that has been termed "Fanfan error." *United States v. Walters*, 418 F.3d 461, 463 (5th Cir.2005).

Fanfan error meets the first two prongs of the plain error analysis. *United States v. Valenzuela–Quevedo*, 407 F.3d 728, 733 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005). Because Oropeza has failed to demonstrate that the error affected the outcome in the district court, his claim of Fanfan error does not warrant relief. *See id.* at 733–34.

Oropeza's constitutional challenge is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Oropeza contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005).

Oropeza concedes that his argument appears to be foreclosed by *Almendarez–Torres*, but he also argues, for the first time on appeal, that *Almendarez–Torres* is distinguishable because the Supreme Court in *Apprendi*, 530 U.S. at 487–88, 120 S.Ct. 2348, limited its holding in *Almendarez–Torres* to cases in which the defendant specifically admitted the predicate felony used to enhance his sentence. He also argues, for the first time on appeal, that he did not admit to the prior felony conviction and that the evidence was insufficient at sentencing to support his enhanced sentence under § 1326(b). *Apprendi* did not limit *Almendarez–Torres's* holding to cases in which the defendant admits having committed the predicate felony prior to pleading guilty. *See Apprendi*, 530 U.S. at 487–90, 120 S.Ct. 2348. Oropeza has not demonstrated error, plain or otherwise.

**AFFIRMED.**

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.